**CRAIG E. DWYER, Esq. Bar No. 74351**
8745 Aero Drive, Suite 301
San Diego, California 92123
Phone (858) 268-9909
Fax (619) 582-1980

**Attorney for Debtor-in-Possession**
**Makelele Systems Landscape & Maintenance, Inc.**

**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| **In re:**<br><br>**MAKELELE SYSTEMS LANDSCAPE & MAINTENANCE, INC.**<br><br>**Debtor-in-Possession** | **Case No. 26-01514-CL11**<br><br>**MOTION TO CONFIRM DEBTOR'S SECOND AMENDED PLAN OF REORGANIZATION DATED AUGUST 31, 2026; MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF**<br><br>**PLAN CONFIRMATION HEARING**<br>**DATE: October 19, 2026**<br>**TIME: 2:30 p.m.**<br>**DEPT: One**<br>**ROOM: 218**<br>**JUDGE: Hon. Christopher B. Latham** |

Makelele Systems Landscape & Maintenance, Inc. ("Debtor"), the Debtor herein, hereby submits this Motion to Confirm Debtor's Second Amended Chapter 11 Plan of Reorganization dated August 31, 2026 ("Plan") and Memorandum of Points and Authorities in Support Thereof, and by and through its attorney of record, respectfully states as follows:

## I. INTRODUCTION

This case was filed on April 10, 2026. The Debtor has prepared and submitted a Second Amended Plan of Reorganization, which the Debtor submits as a confirmable Plan.. The Plan calls for the Debtor to contribute to the Plan, all its projected disposable income for five years, for a total amount of $684,334.77.

For the reasons set forth herein, the Plan should be confirmed as it satisfies all applicable elements of sections 1129 of the Bankruptcy Code (11 U.S.C. § 101 et seq.) and 1191, and is in the best interest of the Debtor's creditor body as a whole, other parties in interest and the Debtor.

/////

## II. EVENTS LEADING TO BANKRUPTCY

The Debtor was incorporated in the State of California in 2014 and is currently in good standing. The Debtor's business address is 1171 Bear Valley Parkway, Escondido, CA 92027.

The Debtor provides landscaping and maintenance services.

Since the Debtor's inception it has seen gross revenue increase every year through 2021.

Unfortunately, between 2022 and 2024 there were several serious problems with project and field management. This mismanagement resulted in the end of Debtor's growth and the beginning of several financial and legal problems.

In 2024, the Debtor was able to finally move on from problematic and untrustworthy management, and field personnel. Jose Cardenas, CEO, took back control in its entirety of field management, personnel and general operations. Company employees were drastically reduced to 18. Furthermore, redundancies and any expense that was not essential were eliminated resulting in significant benefits to the road of recovery to the Debtor.

Due to financial problems caused by the above described time period,, the Debtor filed for a petition for bankruptcy protection under Chapter 11 Subchapter V.

## III. PROCEDURAL HISTORY

On April 10, 2026, ("Petition Date"), the Debtor commenced a voluntary Chapter 11 case under Subchapter V of title 11 of the United States Code ( "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of California ( "Court"). Jeanne Goddard was appointed as the Subchapter V trustee. No committee of creditors has been appointed. The Debtor is current on the filing of all reports with the Court, including their monthly operating reports and no fees are due to the Office of the United States Trustee.

On June 8, 2026 and August 10, 2026, the Court conducted Status Conference hearings pertaining to the case. At each hearing, the Court was advised as to what had transpired since the filing of the case and what was expected to occur in the near future.

/////

On July 9, 2026, the Debtor filed the Initial Chapter 11 Small Business Subchapter V Plan. A copy of said Plan was served on the United States Trustee and the Subchapter V Trustee Jeanne Goddard.

Following service of the Plan, Debtor's counsel was contacted by counsel for the United States Trustee, regarding certain amendments and the inclusion of certain language in the Plan.

Said changes were made to the Plan and as a result a First Amended Chapter 11 Small Business Subchapter V Plan was filed with the Court on August 7, 2026 and served on the United States Trustee and the Subchapter V Trustee.

Following receipt of the First Amended Plan, Debtor's counsel discussed terms included in said Plan with counsel for the United States Trustee and the Subchapter V Trustee. After said discussions, it was determined that a Second Amended Chapter 11 Small Business Subchapter V may be necessary to file.

At the Status Conference held on August 10, 2026, the Court was advised of the above and that it may be necessary to file a Second Amended Chapter 11 Small Business Subchapter V Plan.

The Court then directed the Debtor to file and serve a Second Amended Plan by August 31, 2026. Additionally, that a Confirmation hearing would be held on October 19, 2026. The Status Conference could now go off calendar.

In support of confirmation of the Plan, the Debtor relies on: (i) the Declaration of Jose Cardenas filed concurrently herewith, (ii) this Memorandum, (iii) the Debtors' responses to any objections filed after the date of this motion, (iv) the summary of balloting and any and all documents in connection therewith once the deadline for balloting has passed, (v) all argument, evidence and testimony presented at the Confirmation Hearing and (vi) all other relevant pleadings and papers filed in this case. A copy of the Plan is attached hereto as ("Exhibit 1").

## IV. OVERVIEW OF THE PLAN

The Plan provides that the Debtor will have enough cash over the life of the Plan to make the required Plan payments. The Debtor has provided projected financial information as Exhibit B to the Plan.

/////

The Debtor's financial projections indicate that the Debtor will have projected disposable income (as defined by § 1191(d) of the Bankruptcy Code (11 U.S.C. §101 et seq.)) for the period described in § 1191( c) (2) in the amount of $684,334.77. These projections are forward looking, based on assumptions that may not come to fruition, and actual results may vary. The final Plan payment is expected to be paid in March, 2031.

## V. VOTING ON THE PLAN

Holders of claims or interests in each Impaired Class are entitled to vote as a Class to accept or reject the Plan. Accordingly, the votes of Class 2 and 3 claims are being solicited with respect to the Plan. The deadline for submitting ballots to accept or reject the Plan is September 28, 2026, at 4:00 p.m. pacific time.

On or before October 5, 2026, the Debtor shall file the ballots, the ballot summary and any supplemental briefing concerning the balloting.

## VI. STANDARD FOR CONFIRMATION

Pursuant to § 1191(a), all the requirements set forth in § 1129(a) apply to Subchapter V cases with the exception of sections 1129(a)(15). With only minor exceptions, all the provisions of §§ 1122, 1123, 1124, and 1126 regarding contents of the plan, classification, impairment, and voting are fully applicable to a Subchapter V plan. If all the requirements of § 1129(a) are met with respect to a Debtor's proposed Subchapter V plan, § 1191(a) directs the court to confirm such plan.

For the Court to confirm the Plan, it must be established that the Plan complies with the requirements set forth in 11 U.S.C. § 1129(a) and 11 U.S.C. § 1191, which contains certain conditions precedent to confirmation. See *In re WCI Cable, Inc.*, 282 12 B.R. 457, 466 (Bankr. D. Or. 2002); *In re Texaco, Inc.*, 84 B.R. 893, 905 (Bankr. S.D.N.Y. 1988). Although section 1129(a) lists specific prerequisites for confirmation, three of those subsections, 11 U.S.C. §§ 1129(a)(8), 1129(a)(10), and 1129(a)(15), need not be met in this Subchapter V case, as set forth in 11 U.S.C. Section 1191(b).

/////

/////

In addition, 11 U.S.C. § 1191(b) provides that "notwithstanding section 510(a) of this title, if all of the applicable requirements of section 1129(a) of this title, other than paragraphs (8), (10), and (15) of that section, are met with respect to a plan, the court, on request of the debtor, shall confirm the plan notwithstanding the requirements of such paragraphs if the plan does not discriminate unfairly, and is fair and equitable, with respect to each class of claims or interests that is impaired under, and has not accepted, the plan." Section 1191( c) provides that a plan is fair and equitable if:

> (2) As of the effective date of the plan–(A) the plan provides that all of the projected disposable income of the debtor to be received in the 3-year period, or such longer period not to exceed 5 years as the court may fix, beginning on the date that the first payment is due under the plan will be applied to make payments under the plan; or (B) the value of the property to be distributed under the plan in the 3-year period, or such longer period not to exceed 5 years as the court may fix, beginning on the date on which the first distribution is due under the plan is not less than the projected disposable income of the debtor; and (3)(A) The debtor will be able to make all payments under the plan; or 3(B)(i) there is a reasonable likelihood that the debtor will be able to make all payments under the plan; and (3)(B)(ii) the plan provides appropriate remedies, which may include the liquidation of nonexempt assets, to protect the holders of claims or interests in the event that the payments are not made.

## VII. BURDEN OF PROOF

As stated by the Ninth Circuit in *Ambanc*, "the bankruptcy court must confirm a Chapter 11 (plan proponent's) plan of reorganization if the (plan proponent) proves by a preponderance of the evidence" that the plan satisfies section 1129. *Ambanc*, 115 F.3d 650, 653 (9th Cir. 1997). The Court has an independent duty to determine whether the plan has met all of the requirements necessary for confirmation. See *In re Acequia, Inc.*,787 F.2d 1352, 1358 (9th Cir. 1986). The proponent of a plan has the burden of proof on each element of section 1129(a). *In re Prudential Energy Co.*, 58 B.R. 857, 862 (Bankr. S.D.N.Y. 1986) (later superseded by Texas statute). However, for those creditors who object, it is up to that objecting party to "produce evidence to establish the validity of the objection before the ultimate burden of proving that all the requirements of section 1129(a) have been met is shifted to the plan proponent." In re Future Energy Corp., 83 B.R. 470 (Bankr. S.D. Ohio 1988). The Debtors submit the same standard should be applicable to plans filed, as this plan was, under Subchapter V of Title 11.

*/////*

## VIII. THE PLAN SHOULD BE CONFIRMED BECAUSE IT SATISFIES THE REQUIREMENTS OF SECTION 1129 and 1191 OF THE BANKRUPTCY CODE

As set forth herein, the Plan satisfies all requirements of section 1129(a) except for subsections (8), (10) and (15), each of which is not applicable here under section 1191(b). The Plan is fair and equitable within the meaning of section 1191(c)(2) and (3). Accordingly, section 1191(b) is satisfied and the Plan should be confirmed.

## IX. CONCLUSION

For the reasons stated above and based on the evidence presented herein and to be presented at the Confirmation Hearing, the Debtor submits that the Plan satisfies all of the applicable requirements of the Bankruptcy Code and the Federal Rules of Bankruptcy Procedure and should be confirmed. Debtor therefore respectfully requests that the Court enter an Order Confirming the Plan and grant such further and other relief as is just and proper.

Dated: August 31, 2026

/s/ Craig E. Dwyer
CRAIG E. DWYER
Attorney for Debtor in Possession
MAKELELE SYSTEMS LANDSCAPE & MAINTENANCE, INC.

**EXHIBIT 1**

Fill in this information to identify the case:

Debtor Name: Makelele Systems Landscape & Maintenance, Inc.

United States Bankruptcy Court for the Southern District of California

Case Number: 26-01514-CL11

☑ Check if this is an amended filing

Official Form 425A

## Plan of Reorganization for Small Business Under Chapter 11

02/20

**Makelele Systems Landscape & Maintenance, Inc. Second Amended Plan of Reorganization, Dated August 31, 2026**

**Background for Cases Filed Under Subchapter V**

### A. Description and History of the Debtor's Business

The Debtor was incorporated in the State of California in 2014 and is currently in good standing. The Debtor's business address is 1171 Bear Valley Parkway, Escondido, CA 92027.

The Debtor provides landscaping and maintenance services.

Since the Debtor's inception it has seen gross revenue increase every year through 2021.

Unfortunately, between 2022 and 2024 there were several serious problems with project and field management. This mismanagement resulted in the end of Debtor's growth and the beginning of several financial and legal problems.

In 2024, the Debtor was able to finally move on from problematic and untrustworthy management, and field personnel. Jose Cardenas, CEO, took back control in its entirety of field management, personnel and general operations. Company employees were drastically reduced to 18. Furthermore, redundancies and any expense that was not essential were eliminated resulting in significant benefits to the road of recovery to the Debtor.

Due to financial problems caused by the above described time period, on April 10, 2026, the Debtor filed for a petition for bankruptcy protection under Chapter 11 Subchapter V.

It is the Debtor's intention to continue operations and prepare and submit a consensual Chapter 11 repayment plan.

The Debtor is essentially managed and operated by Jose Cardenas. The Debtor currently has approximately 17 employees.

### B. Liquidation Analysis

To confirm the Plan, the Court must find that all creditors and equity interest holders who do not accept the Plan will receive at least as much under the Plan as such claim and equity interest holders would receive in a chapter 7 liquidation. A liquidation analysis is attached to the Plan as Exhibit A.

**C. Ability to make future plan payments and operate without further reorganization**

The Plan Proponent must also show that it will have enough cash over the life of the Plan to make the required Plan payments and operate the debtor's business.

The Plan Proponent has provided projected financial information as Exhibit B.

The Plan Proponent's financial projections show that the Debtor will have projected disposable income (as defined by section 1191(d) of the Bankruptcy Code) for the period described in section 1191(c)(2) of $684,334.77. These projections are forward-looking based on assumptions that may not come to fruition, and actual results may vary.

The final Plan payment is expected to be paid on March 31, 2031.

**You should consult with your accountant or other financial advisor if you have any questions pertaining to these projections.**

## Article 1: Summary

This Plan of Reorganization (the *Plan*) under chapter 11 of the Bankruptcy Code (the *Code*) proposes to pay creditors of Makelele Systems Landscape & Maintenance, Inc., (the *Debtor*) from net proceeds of the Debtor's business operations.

This Plan provides for:

- 0 classes of priority claims;
- 4 classes of secured claims;
- 1 classes of non-priority unsecured claim; and
- 1 classes of equity security holders.

Non-priority unsecured creditors holding allowed claims will receive distributions. The percentage and amounts to be paid to said creditors has not yet been determined. This Plan also provides for the payment of administrative and priority claims.

All creditors and equity security holders should refer to Articles 3 through 6 of this Plan for information regarding the precise treatment of their claim.

**Your rights may be affected. You should read these papers carefully and discuss them with your attorney, if you have one. (If you do not have an attorney, you may wish to consult one.)**

## Article 2: Classification of Claims and Interests

| | |
|---|---|
| 2.01 **Class 1** | N/A |
| 2.02 **Class 2** | The claims of Sheffield Financial, Small Business Administration ,Caterpillar Financial Services Corporation and Kubota Credit Corporation, to the extent allowed as a secured claim under § 506 of the Code. |
| 2.03 **Class 3** | All non-priority unsecured claims allowed under § 502 of the Code. |
| 2.04 **Class 4** | Equity interests of the Debtor. Makelele Systems Landscape & Maintenance, Inc., retains interest in Equity of the Estate. |

## Article 3: Treatment of Administrative Expense Claims, Priority Tax Claims, and Quarterly and Court Fees

| | |
|---|---|
| 3.01 **Unclassified claims** | Under section § 1123(a)(1), administrative expense claims and priority tax claims are not in classes. |
| 3.02 **Administrative expense claims** | Each holder of an administrative expense claim allowed under § 503 of the Code will be paid in full on the effective date of this Plan, in cash, or upon such other terms as may be agreed upon by the holder of the claim and the Debtor.<br><br>All estate professionals shall file a final fee application on or before forty (40) days following the effective date.<br><br>Craig E. Dwyer, Esq. $40,000.00 — Chapter 11 legal fees (estimate), subject to court approval.<br><br>Subchapter V Trustee $10,000.00 — Trustee fees (estimate), subject to court approval. |
| 3.03 **Priority tax claims** | Each holder of a priority tax claim will be paid in full. Tax claims include the Franchise Tax Board and the Internal Revenue Service. |
| 3.04 **Statutory fees** | No statutory fees are anticipated |
| 3.05 **Prospective quarterly fees** | No quarterly fees are anticipated. |

## Article 4: Treatment of Claims and Interests Under the Plan

4.01 **Claims and interests shall be treated as follows under this Plan:**

| Class | Impairment | Treatment |
|---|---|---|
| Class 1 – Priority Claims | [ ] Impaired<br>[ ] Unimpaired | **N/A** |
| Class 2 – **Secured Claim** | [X] Impaired<br>[ ] Unimpaired | Secured Claim, US Small Business Administration ("SBS"), for $521,375.75, shall be paid as a secured claim for $362,331.46. The balance of said claim shall be paid as a non priority unsecured creditor as a Class 3 Claim.<br><br>Secured Claim, Sheffield Financial for $17,541.22 shall be paid said amount in full as a secured claim.<br><br>Secured Claim, Caterpillar Financial Services Corporation claim for $44,833.22, shall be paid as a secured creditor for $6,800.00. The balance of said claim shall be paid as a non priority unsecured claim as Class 3 Claim.<br><br>Secured Claim Kubota Credit Corporation claim for $37,444.42 shall be paid as a secured claim for $12,308.98. The balance of said claim shall be paid as a non priority unsecured claim as a class 3 claim.<br><br>Construction Laborers Trust Funds for Southern California Administrative Co. ("Laborers Trust") filed a secured proof of claim for $125,551.69. Upon review of the documents, it appears the secured claim filed by SBA, due to a UCC-1 filing with the State of California, is senior to the secured claim filed by the Laborers Trust. Should the proof of claim filed by the Laborers Trust not be amended to be unsecured, Debtor will be filing an objection to said claim. |

| | | |
|---|---|---|
| Class 3 – **Non-priority unsecured creditors** | [X ] Impaired<br>[ ] Unimpaired | Non priority unsecured creditors shall be paid 16.5% of their claims as listed or as filed and allowed. |
| Class 4 – **Equity security holders of the Debtor** | [ ] Impaired<br>[X ] Unimpaired | Equity Security Holders consisting of corporate shareholders shall retain their interest in the Debtor. |

## Article 5: Allowance and Disallowance of Claims

| | |
|---|---|
| 5.01 **Disputed claim** | A *disputed claim* is a claim that has not been allowed or disallowed [by a final non-appealable order], and as to which either:<br>(i) a proof of claim has been filed or deemed filed, and the Debtor or another party in interest has filed an objection; or<br>(ii) no proof of claim has been filed, and the Debtor has scheduled such claim as disputed, contingent, or unliquidated. |
| 5.02 **Delay of distribution on a disputed claim** | No distribution will be made on account of a disputed claim unless such claim is allowed. |
| 5.03 **Settlement of disputed claims** | The Debtor will have the power and authority to settle and compromise a disputed claim with court approval and compliance with Rule 9019 of the Federal Rules of Bankruptcy Procedure. |
| 5.04 **Claim Objections** | Following confirmation, only the Debtor will have the right to object to claims, and shall have until the 90th day following the effective date to do so. |

## Article 6: Provisions for Executory Contracts and Unexpired Leases

| | |
|---|---|
| 6.01 **Assumed executory contracts and unexpired leases** | (a) The Debtor assumes, and if applicable assigns, the following executory contracts and unexpired leases as of the effective date:<br>Chase Auto |
| | (b) Except for executory contracts and unexpired leases that have been assumed, and if applicable assigned, before the effective date or under section 6.01(a) of this Plan, or that are the subject of a pending motion to assume, and if applicable assign, the Debtor will be conclusively deemed to have rejected all executory contracts and unexpired leases as of the effective date. |

## Article 7: Means for Implementation of the Plan

Plan payments shall be funded by net income generated by the Debtor's business operations for a period of 54 months following the date the first payment is due under the Plan. Debtor's projections show funds will be available to pay creditors under the Plan in an amount that exceeds the Chapter 7 liquidation amount. All recurring

payments under the Plan will be made on a monthly basis. If the Debtor fails to make a payment required under the Plan and such default remains uncured for 14 days, the payee suffering the default may request that the Bankruptcy Court order the liquidation of the Debtor's remaining assets sufficient to cure such default.

## Article 8: General Provisions

| | |
|---|---|
| 8.01 **Definitions and rules of construction** | The definitions and rules of construction set forth in §§ 101 and 102 of the Code shall apply when terms defined or construed in the Code are used in this Plan, and they are supplemented by the following definitions: |
| 8.02 **Effective date** | The effective date of this Plan is the first business day following the date that is 14 days after the entry of the confirmation order. If, however, a stay of the confirmation order is in effect on that date, the effective date will be the first business day after the date on which the stay expires or is otherwise terminated. |
| 8.03 **Severability** | If any provision in this Plan is determined to be unenforceable, the determination will in no way limit or affect the enforceability and operative effect of any other provision of this Plan. |
| 8.04 **Binding effect** | The rights and obligations of any entity named or referred to in this Plan will be binding upon and will inure to the benefit of the successors or assigns of such entity. |
| 8.05 **Captions** | The headings contained in this Plan are for convenience of reference only and do not affect the meaning or interpretation of this Plan. |
| [8.06 **Controlling effect** | Unless a rule of law or procedure is supplied by federal law (including the Code or the Federal Rules of Bankruptcy Procedure), the laws of the State of California govern this Plan and any agreements, documents, and instruments executed in connection with this Plan, except as otherwise provided in this Plan.] |
| [8.07 **Corporate governance** | Debtor's charter, if needed, is modified to prohibit the issuance of non voting equity securities. |
| [8.08 **Retention of Jurisdiction** | The Court has jurisdiction over this proceeding pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(L). The Debtor was and is qualified to be Debtor under section 109 of the Bankruptcy Code. Venue in the Southern District of California was proper as of the Petition Date and continues to be proper pursuant to 28 U.S.C. §§ 1408 and 1409. Post confirmation, the Court shall retain jurisdiction over all matters arising in connection with this Plan and the Debtor's bankruptcy case. Post confirmation reports shall be filed by the Debtor for a Consensual Plan and by the Subchapter V Trustee for a Non Consensual Plan.<br>If the Plan is confirmed pursuant to 11 U.S.C.§ 1191(a), the Reorganized Debtor will act as the disbursing agent under the Plan. If the Plan is confirmed pursuant to 11 U.S.C. § 1191(b), the Subchapter V Trustee will act as the disbursing agent under the Plan and shall file a post-confirmation quarterly report in a format acceptable to the United States Trustee (including information detailing the payees and amounts of payment to creditors under the Plan), not later than 20 calendar days after the close of each calendar quarter until the date of the final decree or conversion or dismissal of the case. The Reorganized Debtor will not charge any fee for acting as the disbursing agent and for making the Plan distributions. The Subchapter V Trustee will charge her fee for acting as the disbursing agent and for making the Plan distributions. |

## Article 9: Discharge

**[Discharge if the Debtor is a corporation under Subchapter V]**

If the Debtor's Plan is confirmed under § 1191(a), on the effective date of the Plan, the Debtor will be discharged from any debt that arose before confirmation of this Plan, to the extent specified in § 1141(d)(1)(A) of the Code, except that the Debtor will not be discharged of any debt:

(i) imposed by this Plan; or
(ii) to the extent provided in § 1141(d)(6).

If the Debtor's Plan is confirmed under § 1191(b), confirmation of this Plan does not discharge any debt provided for in this Plan until the court grants a discharge on completion of all payments due within the first 54 months of this Plan, or as otherwise provided in § 1192 of the Code. The Debtor will not be discharged from any debt:

(i) on which the last payment is due after the first 54 months of the plan, or as otherwise provided in § 1192; or
(ii) excepted from discharge under § 523(a) of the Code, except as provided in Rule 4007(c) of the Federal Rules of Bankruptcy Procedure.

## Article 10: Other Provisions

[Insert other provisions, as applicable.]

10.01. Notice of Effective Date.

As soon as practicable after the Effective Date, the Debtor shall file a Notice of Effective Date identifying the Effective Date and indicating that it has occurred.

10.02. Notice of Substantial Consummation.

As required by 11 U.S.C. § 1183(c)(2), not later than fourteen (14) days after the Plan is substantially consummated, the Debtor shall file with the Court and serve on the Subchapter V Trustee, the United States Trustee and all creditors and parties in interest, a notice of such substantial consummation of the Plan. Debtor shall promptly file a certificate of service demonstrating timely compliance with the service requirements of this paragraph.

10.03. Termination of Subchapter V Trustee for Consensual or Non-Consensual Plan.

Pursuant to Section 1183(c)(1), upon substantial consummation of a consensual plan pursuant to Section 1191(a), the service of the Subchapter V Trustee shall terminate, except that the United States Trustee may reappoint a trustee as needed for performance of duties under section 1183(b)(3)(C) and section 1185(a) of the Bankruptcy Code.

Pursuant to Section 1194(b), because the Plan specifies the Reorganized Debtor will act as the disbursing agent in the event the plan is confirmed as a non-consensual plan pursuant to Section 1191(b), although the Subchapter V Trustee will have no duties as disbursing agent, the Subchapter V Trustee shall remain in service for the duration of the nonconsensual plan.

Respectfully submitted,

[Signature of the Plan Proponent] — Jose Cardenas [Printed Name]

[Signature of the Attorney for the Plan Proponent] — Craig E. Dwyer [Printed Name]

# EXHIBIT A

## Makelele Systems Landscaping & Maintenance, Inc.

## Liquidation Analysis

## As of the Date of Petition Filing 4/10/26

The assets of Makelele Systems Landscaping & Maintenance, Inc. primarily consist of :

| | | |
|---|---|---|
| 1. | Bank Accounts with California Bank & Trust - | $68,365.78 |
| 2. | Account receivables - | $170,000.00 |
| 3. | Office furniture and fixtures - | $4,120.00 |
| 4. | Work in Progress - | $88,545.68 |
| 5. | Non encumbered vehicles and equipment - | $31,300.00 |
| **Total Assets** | | **$362,331.46** |

All assets appear to be secured by Small Business Administration (SBA) UCC-1. SBA is owed approximately $521,375.75.

Amount owed to SBA exceeds the Liquidation Value of all Assets.

**BASED ON THE ABOVE, UNSECURED CREDITORS WOULD RECEIVE 0% PAYMENTS ON THEIR CLAIMS IN THE EVENT OF A LIQUIDATION.**

# EXHIBIT B
## Makelele Systems Landscape & Maintenance, Inc.
## Projected Financial Information

**1) Makelele Systems Landscape & Maintenance, Inc. Feasibility Analysis 5 year Cash Flow under Chapter 11 Plan of Reorganization**

**2) Makelele Systems Landscape & Maintenance, Inc. Repayment Plan - under Chapter 11 Plan of Reorganization**

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Feasibility Analysis:** **Cash Flow Projection under Chapter 11 Reorganization Plan**

| | Q-4 2026 | YEAR 2027 | YEAR 2028 | YEAR 2029 | YEAR 2030 |
|---|---|---|---|---|---|
| Gross Sales/Revenue | $286,194.00 | $1,189,764.00 | $1,252,776.00 | $1,344,528.00 | $1,322,940.00 |
| COGS | $21,000.00 | $96,000.00 | $104,400.00 | $112,800.00 | $105,600.00 |
| Operating Expenses | $217,662.00 | $930,648.00 | $978,648.00 | $1,028,748.00 | $1,001,736.00 |
| **Net Revenue** | **$47,532.00** | **$163,116.00** | **$169,728.00** | **$202,980.00** | **$215,604.00** |

**Chapter 11 Reorganization Plan Expenses:**

| | Claim Amount | Payments | % Paid |
|---|---|---|---|
| Subchapter V Trustee Fees | $10,000.00 | $10,000.00 | 100% |
| Debtor's Counsel | $40,000.00 | $40,000.00 | 100% |
| Payment to Secured Creditors | $398,981.66 | $398,981.66 | 100% |
| Payment to Unsecured Priority Claims 100% | $11,483.56 | $11,483.56 | 100% |
| Payment to Unsecured General Claims 16.5% | $1,356,785.17 | $223,869.55 | 16.50% |
| Total: | $1,817,250.39 | $684,334.77 | |

**Case No. 26-01514:Makelele Systems Landscape & Maintenance, Inc.**

**Claims Repayment Summary:**

| Secured | Claim No. | Claim Filed | Filed Date | Collateral | Legal Case No. | Account Reference | Claim Value $$ | % Paid | $$ Paid |
|---|---|---|---|---|---|---|---|---|---|
| U.S. Small Business Administration | 15275409 | Yes | 4/21/2026 | All Assets | n/a | Liability | $362,331.46 | 100 | $362,331.46 |
| Sheffield Financial 1 | 15282910 | Yes | 5/4/2026 | Account 2529 - ExMark | n/a | Equipment Finance | $7,246.37 | 100 | $7,246.37 |
| Sheffield Financial 2 | 15282910 | Yes | 5/20/2026 | Account 7889 - ExMark | n/a | Equipment Finance | $10,294.85 | 100 | $10,294.85 |
| Caterpillar Financial Services Corporation 1 | 15293976 | Yes | 6/15/2026 | n/a | 25CU058910N | Equipment Finance | $6,800.00 | 100 | $6,800.00 |
| Kubota Credit Corporation USA 1 | 15290477 | Yes | 5/31/2026 | n/a | n/a | Equipment Finance | $12,308.98 | 100 | $12,308.98 |
| | | | | | | | **$398,981.66** | **100%** | **$398,981.66** |

| Chapter 11 Expenses | Claim No. | Claim Filed | Filed Date | Collateral | Legal Case No. | Account Reference | Claim Value $$ | % Paid | $$ Paid |
|---|---|---|---|---|---|---|---|---|---|
| Subchapter V Trustee Fees | n/a | n/a | n/a | n/a | 26-01514 | Legal | $10,000.00 | 100 | $10,000.00 |
| Debtor's Counsel | n/a | n/a | n/a | n/a | 26-01514 | Legal | $40,000.00 | 100 | $40,000.00 |
| | | | | | | | **$50,000.00** | **100%** | **$50,000.00** |

| Unecured Priority Claims | Claim No. | Claim Filed | Filed Date | Collateral | Legal Case No. | Account Reference | Claim Value $$ | % Paid | $$ Paid |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board | 15275381 | Yes | 6/3/2026 | n/a | n/a | Tax Liability | $4,052.09 | 100 | $4,052.09 |
| Internal Revenue Service | Unknown | Unknown | Unknown | n/a | n/a | Tax Liability | $7,431.47 | 100 | $7,431.47 |
| | | | | | | | **$11,483.56** | **100%** | **$11,483.56** |

| Unsecured General Claims | Claim No. | Claim Filed | Filed Date | Collateral | Legal Case No. | Account Reference | Claim Value $$ | % Paid | $$ Paid |
|---|---|---|---|---|---|---|---|---|---|
| SBA | 15275409 | Yes | 4/21/2026 | All Assets | n/a | Liability | $159,044.00 | 16.5 | $26,242.26 |
| Caterpillar Financial Services Corporation 2 | 15293976 | Yes | 6/15/2026 | n/a | 25CU058910N | Equipment Finance | $38,033.22 | 16.5 | $6,275.48 |
| Kubota Credit Corporation USA 2 | 15290373 | Yes | 5/31/2026 | n/a | n/a | Equipment Finance | $25,135.44 | 16.5 | $4,147.35 |
| Ford Motor Credit Company LLC | 15292646 | Yes | 6/8/2026 | Account 0819 - 2022 F-15( | 26CU002659N | Auto Finance | $194,690.29 | 16.5 | $32,123.90 |
| Construction Laborers Trust Funds For Southern California Administrative Co. (aka Local 89) | 15275374 | Yes | 6/11/2026 | n/a | 2:25-cv-11525-E | Union Dues | $125,551.69 | 16.5 | $20,716.03 |
| Burkhardt & Larson | Unknown | Unknown | Unknown | n/a | n/a | Legal Services | $29,531.62 | 16.5 | $4,872.72 |
| Trustees of the Southern California Pipe Trades Health & Welfare Trust Fund et al (aka Local 345) | Unknown | No | Unknown | n/a | 2:24-cv-09068-GW-E | Union Dues | $100,000.00 | 16.5 | $16,500.00 |
| Imperial Sprinkler Supply, Inc. | 15279646 | Yes | 4/29/2026 | | 30-2025-01517113 | Supplier | $111,584.15 | 16.5 | $18,411.38 |
| Sunbelt Rentals, Inc. | 15275406 | Yes | 5/1/2026 | n/a | 25CU047679C | Supplier | $98,084.93 | 16.5 | $16,184.01 |
| JP Morgan Chase Bank, N.A. | 15284599 | Yes | 5/12/2026 | n/a | n/a | Credit Card Debt | $43,704.72 | 16.5 | $7,211.28 |
| Norman's Nursery | Unknown | No | Unknown | n/a | n/a | Supplier | $41,401.43 | 16.5 | $6,831.24 |
| IPFS Corporation | 15275387 | Yes | 6/9/2026 | n/a | 25CL029934C | Finance | $32,417.91 | 16.5 | $5,348.96 |
| Everde Growers | Unknown | No | Unknown | n/a | n/a | Supplier | $38,552.80 | 16.5 | $6,361.21 |
| Capital One N.A. | 15284373 | Yes | 5/12/2026 | n/a | n/a | Credit Card Debt | $42,783.55 | 16.5 | $7,059.29 |
| Home Depot Commercial Credit | Unknown | No | Unknown | n/a | n/a | Credit Card Debt | $33,628.55 | 16.5 | $5,548.71 |
| New West Growers, Inc. | Unknown | No | Unknown | n/a | n/a | Supplier | $27,797.05 | 16.5 | $4,586.51 |
| United Rentals | Unknown | No | Unknown | n/a | n/a | Supplier | $26,905.86 | 16.5 | $4,439.47 |
| Diamond Environmental Services LP | 15279319 | Yes | 4/28/2026 | n/a | n/a | Supplier | $29,554.68 | 16.5 | $4,876.52 |
| SCP Distributors, LLC | 15282721 | Yes | 5/1/2026 | n/a | 25CL034017C | Supplier | $19,559.87 | 16.5 | $3,227.38 |
| Greatsoil LLC dba Periano Top Soil | 15277294 | Yes | 4/20/2026 | n/a | n/a | Supplier | $19,016.09 | 16.5 | $3,137.65 |
| Site One Landscape Supply, LLC | Unknown | No | Unknown | n/a | n/a | Supplier | $18,221.96 | 16.5 | $3,006.62 |
| EquipmentShare, Inc. | 15291820 | Yes | 6/3/2026 | n/a | n/a | Supplier | $17,615.97 | 16.5 | $2,906.64 |
| Devil Mountain Wholesale Nursery | Unknown | No | Unknown | n/a | n/a | Supplier | $16,332.44 | 16.5 | $2,694.85 |
| MB Organics | Unknown | No | Unknown | n/a | n/a | Supplier | $14,830.51 | 16.5 | $2,447.03 |
| Terra Bella Nursery | 15275407 | Yes | 5/13/2026 | n/a | n/a | Supplier | $12,446.20 | 16.5 | $2,053.62 |
| BidScape, Inc. | Unknown | No | Unknown | n/a | n/a | Supplier | $9,527.26 | 16.5 | $1,572.00 |
| West Coast Turf | 15275414 | Yes | 4/17/2026 | n/a | n/a | Supplier | $9,134.95 | 16.5 | $1,507.27 |
| Grangetto Farm and Garden supply | Unknown | No | Unknown | n/a | n/a | Supplier | $6,407.27 | 16.5 | $1,057.20 |
| Stotz Equipment | 15280128 | Yes | 4/30/2026 | n/a | n/a | Supplier | $6,345.58 | 16.5 | $1,047.02 |
| Wells Fargo Bank, N.A. | 15285302 | Yes | 5/15/2026 | n/a | n/a | Credit Card Debt | $6,445.18 | 16.5 | $1,063.45 |
| Vela Insurance Services - Gemini Insurance Company | 15285773 | Yes | 5/18/2026 | n/a | n/a | Insurance Claim | $2,500.00 | 16.5 | $412.50 |
| | | | | | | | **$1,356,785.17** | **16.50%** | **$223,869.55** |

| | | | |
|---|---|---|---|
| **Claim Value $$ Total** | **$1,817,250.39** | **% PAID** | **$684,334.77** |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

**Q-4 2026**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2005.00 | 2005.00 | 2005.00 |
| Sheffield Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 | 1500.00 | 1500.00 |
| Sheffield Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 | 1500.00 | 1500.00 |
| Caterpillar Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 | 1500.00 | 1500.00 |
| Kubota Credit Corp 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1500.00 | 1500.00 | 1500.00 |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2000.00 | 2000.00 | 2000.00 |
| Debtor's Counsel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2000.00 | 2000.00 | 2000.00 |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford Motor Credit Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Construction Laborers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Burkhardt & Larson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustees of the So. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Imperial Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunbelt Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JP Morgan Chase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Nov | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Q-4 2026** | | | | | | | |
| **Unsecured General** | | | | | | | | | | | | |
| Norman's Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everde Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capital One N.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Depot Comm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New West Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diamond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCP Distributors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greatsoil dba Periano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Site One Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EquipmentShare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Devil Mountain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MB Organics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terra Bella Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BidScape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Coast Turf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grangetto Farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | 2027 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 2005.00 | 2958.63 | 7005.00 | 5401.17 | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 10005.00 |
| Sheffield Financial 1 | 1500.00 | 1246.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 2 | 1500.00 | 1500.00 | 1500.00 | 1294.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 1 | 1500.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 1 | 1500.00 | 1500.00 | 1500.00 | 3308.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 2000.00 | 2000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's Counsel | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 |
| | | | | | | | | | | | | |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | | | | | | | | | |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford Motor Credit Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Construction Laborers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Burkhardt & Larson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustees of the So. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Imperial Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunbelt Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JP Morgan Chase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**<u>Case No. 26-01514:</u> Makelele Systems Landscape & Maintenance, Inc.**

## <u>Repayment Plan:</u>

| | 2027 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Jan** | **Feb** | **Mar** | **Apr** | **May** | **Jun** | **Jul** | **Aug** | **Sep** | **Nov** | **Nov** | **Dec** |
| **<u>Unsecured General</u>** | | | | | | | | | | | | |
| Norman's Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everde Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capital One N.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Depot Comm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New West Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diamond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCP Distributors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greatsoil dba Periano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Site One Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EquipmentShare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Devil Mountain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MB Organics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terra Bella Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BidScape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Coast Turf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grangetto Farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Case No. 26-01514: Makelele Systems Landscape & Maintenance, Inc.

## Repayment Plan:

| | 2028 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 10005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 |
| Sheffield Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's Counsel | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 2000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford Motor Credit Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Construction Laborers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Burkhardt & Larson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustees of the So. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Imperial Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunbelt Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JP Morgan Chase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | 2028 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Nov | Nov | Dec |
| **Unsecured General** | | | | | | | | | | | | |
| Norman's Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everde Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capital One N.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Depot Comm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New West Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diamond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCP Distributors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greatsoil dba Periano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Site One Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EquipmentShare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Devil Mountain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MB Organics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terra Bella Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BidScape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Coast Turf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grangetto Farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | 2029 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 12005.00 | 4796.66 | 0.00 |
| Sheffield Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's Counsel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4052.09 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3156.25 | 4275.22 |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1156.81 |
| Caterpillar Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Kubota Credit Corp 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Ford Motor Credit Co | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Construction Laborers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Burkhardt & Larson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Trustees of the So. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Imperial Sprinkler | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Sunbelt Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| JP Morgan Chase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | | | | | 2029 | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Nov | Nov | Dec |
| **Unsecured General** | | | | | | | | | | | | |
| Norman's Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Everde Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Capital One N.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Home Depot Comm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| New West Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Diamond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| SCP Distributors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Greatsoil dba Periano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Site One Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| EquipmentShare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Devil Mountain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| MB Organics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Terra Bella Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| BidScape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| West Coast Turf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Grangetto Farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1047.02 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1063.45 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 412.50 |

**Case No. 26-01514:** Makelele Systems Landscape & Maintenance, Inc.

## Repayment Plan:

| | 2030 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's Counsel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 990.53 | 1329.38 | 1213.12 | 1841.74 | 759.97 | 1531.13 | 656.30 | 807.33 | 1068.31 | 1814.47 | 2893.72 | 605.00 |
| Caterpillar Financial 2 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 3175.48 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 2 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2247.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford Motor Credit Co | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 1000.00 | 1000.00 | 1000.00 | 2000.00 | 3800.00 |
| Construction Laborers | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 500.00 | 1000.00 | 1900.00 |
| Burkhardt & Larson | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2622.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustees of the So. | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 500.00 | 1000.00 | 1900.00 |
| Imperial Sprinkler | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 500.00 | 1000.00 | 1900.00 |
| Sunbelt Rentals | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 500.00 | 1000.00 | 1900.00 |
| JP Morgan Chase | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 500.00 | 3111.28 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

## Repayment Plan:

| | 2030 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Nov | Nov | Dec |
| **Unsecured General** | | | | | | | | | | | | |
| Norman's Nursery | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 3231.24 | 0.00 | 0.00 |
| IPFS Corporation | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2748.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everde Growers | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 3261.21 | 0.00 | 0.00 | 0.00 |
| Capital One N.A. | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 500.00 | 500.00 | 3459.29 | 0.00 | 0.00 |
| Home Depot Comm | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2948.71 | 0.00 | 0.00 | 0.00 | 0.00 |
| New West Growers | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2336.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Rentals | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2189.47 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diamond | 350.00 | 350.00 | 350.00 | 350.00 | 350.00 | 2976.52 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCP Distributors | 350.00 | 350.00 | 350.00 | 350.00 | 1677.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greatsoil dba Periano | 350.00 | 350.00 | 350.00 | 350.00 | 1587.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Site One Landscape | 350.00 | 350.00 | 350.00 | 1806.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EquipmentShare | 350.00 | 350.00 | 350.00 | 1706.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Devil Mountain | 350.00 | 350.00 | 1844.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MB Organics | 350.00 | 350.00 | 1597.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terra Bella Nursery | 350.00 | 1553.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BidScape | 350.00 | 1072.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Coast Turf | 1357.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grangetto Farm | 907.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Case No. 26-01514: Makelele Systems Landscape & Maintenance, Inc.

## Repayment Plan:

| | 2031 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| **Secured** | | | | | | | | | | | | |
| SBA - EIDL | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sheffield Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 1 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Chapter 11 Expenses** | | | | | | | | | | | | |
| Subchapter V Trustee | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Debtor's Counsel | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Secured** | | | | | | | | | | | | |
| Franchise Tax Board | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IRS | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Unsecured General** | | | | | | | | | | | | |
| SBA - EIDL | 4005.00 | 4005.00 | 1564.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Caterpillar Financial 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Kubota Credit Corp 2 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Ford Motor Credit Co | 3000.00 | 3000.00 | 3000.00 | 2261.54 | 2046.81 | 5335.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Construction Laborers | 1500.00 | 1500.00 | 1500.00 | 500.00 | 2046.81 | 6669.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Burkhardt & Larson | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Trustees of the So. | 1500.00 | 1500.00 | 1500.00 | 5000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Imperial Sprinkler | 1000.00 | 1000.00 | 1000.00 | 500.00 | 7911.38 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Sunbelt Rentals | 1000.00 | 1000.00 | 3440.55 | 3743.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JP Morgan Chase | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Case No. 26-01514:** **Makelele Systems Landscape & Maintenance, Inc.**

**Repayment Plan:**

| | 2031 | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Nov | Nov | Dec |
| **Unsecured General** | | | | | | | | | | | | |
| Norman's Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| IPFS Corporation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Everde Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Capital One N.A. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Home Depot Comm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| New West Growers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| United Rentals | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Diamond | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SCP Distributors | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Greatsoil dba Periano | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Site One Landscape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| EquipmentShare | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Devil Mountain | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MB Organics | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Terra Bella Nursery | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| BidScape | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| West Coast Turf | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Grangetto Farm | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Stotz Equipment | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Wells Fargo Bank | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vela Insurance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |